**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of New York
(State)

Case number (*If known*): ____________ Chapter 11

☐ Check if this is an amended filing

Official Form 205

# Involuntary Petition Against a Non-Individual

**12/15**

**Use this form to begin a bankruptcy case against a non-individual you allege to be a debtor subject to an involuntary case. If you want to begin a case against an individual, use the *Involuntary Petition Against an Individual* (Official Form 105). Be as complete and accurate as possible. If more space is needed, attach any additional sheets to this form. On the top of any additional pages, write debtor's name and case number (if known).**

## Part 1: Identify the Chapter of the Bankruptcy Code Under Which Petition Is Filed

**1. Chapter of the Bankruptcy Code**

*Check one:*

☐ Chapter 7
☒ Chapter 11

## Part 2: Identify the Debtor

**2. Debtor's name** Braskem America Finance Company

**3. Other names you know the debtor has used in the last 8 years**

Include any assumed names, trade names, or *doing business as* names.

**4 Debtor's federal Employer Identification Number (EIN)**

☐ Unknown

45-2691581
EIN

**5 Debtor's address**

**Principal place of business**

251 Little Falls Drive
Number Street

Wilmington, Delaware 19808
City State Zip Code

New Castle
County

**Mailing address, if different**

1735 Market Street, 28th Floor
Number Street

P.O. Box

Philadelphia, PA 19103
City State Zip Code

**Location of principal assets, if different from principal place of business**

Number Street

City State Zip Code

**6 Debtor's website** (URL)

**7 Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other type of debtor. Specify:

**8 Type of debtor's business**

*Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the types of business listed.
☐ Unknown type of business.

**9. To the best of your knowledge, are any bankruptcy cases pending by or against any partner or affiliate of this debtor?**

☐ No
☒ Yes Debtor Braskem American Finance Company Relationship: same

District U.S. Bankruptcy Court – Southern District of New York Date filed 06/26/26

Case number, if known 26-11528 (MEW), Chapter 15 MM / DD / YYYY

Debtor Braskem S.A., Braskem Netherlands B.V., Braskem Netherlands Inc., B.V., Braskem Netherlands Finance B.V., and Braskem Trading & Shipping B.V. Relationship affiliates

District U.S. Bankruptcy Court – Southern District of New York Date filed 06/26/26
Case number, if known 26-11528 (MEW), Chapter 15 MM / DD / YYYY

## Part 3: Report About the Case

**10. Venue**

*Check one:*

☐ Over the last 180 days before the filing of this bankruptcy, the debtor had a domicile, principal place of business, or principal assets in this district longer than in any other district.
☒ A bankruptcy case concerning debtor's affiliates, general partner, or partnership is pending in this district.

**11. Allegations**

Each petitioner is eligible to file this petition under 11 U.S.C. § 303(b).
The debtor may be the subject of an involuntary case under 11 U.S.C. § 303(a).

*At least one box must be checked:*

☒ The debtor is generally not paying its debts as they become due, unless they are the subject of a bona fide dispute as to liability or amount.
☐ Within 120 days before the filing of this petition, a custodian, other than a trustee, receiver, or an agent appointed or authorized to take charge of less than substantially all of the property of the debtor for the purpose of enforcing a lien against such property, was appointed or took possession.

**12. Has there been a transfer of any claim against the debtor by or to any petitioner?**

☐ No
☒ Yes. Attach all documents that evidence the transfer and any statements required under Bankruptcy Rule 1003(a)

Debtor Braskem America Finance Company
Name

Case number (if known)

**13. Each petitioner's claim**

| Name of petitioner | Nature of petitioner's claim | Amount of the claim above the value of any lien |
|---|---|---|
| FFI Fund Ltd. | Unsecured notes | $190,137,000.00 |
| FYI Ltd. | Unsecured notes | $37,954,000.00 |
| Olifant Fund, Ltd. | Unsecured notes | $44,000,000.00 |
| | Total of petitioners' claims | $272,091,000.00 |

**If more space is needed to list petitioners, attach additional sheets. Write the alleged debtor's name and the case number, if known, at the top of each sheet. Following the format of this form, set out the information required in Parts 3 and 4 of the form for each additional petitioning creditor, the petitioner's claim, the petitioner's representative, and the petitioner's attorney. Include the statement under penalty of perjury set out in Part 4 of the form, followed by each additional petitioner's (or representative's) signature, along with the signature of the petitioner's attorney.**

## Part 4: Request for Relief

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

Petitioners request that an order for relief be entered against the debtor under the chapter of 11 U.S.C. specified in this petition. If a petitioning creditor is a corporation, attach the corporate ownership statement required by Bankruptcy Rule 1010(b). If any petitioner is a foreign representative appointed in a foreign proceeding, attach a certified copy of the order of the court granting recognition.

I have examined the information in this document and have a reasonable belief that the information is true and correct.

**Petitioners or Petitioners' Representative**

**Name and mailing address of petitioner**

FFI Fund Ltd.
Name

Six Cricket Square
Number Street

George Town, Cayman Islands | Grand Cayman | KY1-1108
City | State | ZIP Code

**Name and mailing address of petitioner's representative, if any**

Derek Reisinger, Authorized Signatory
Name

888 Boylston Street, Suite 1500
Number Street

Boston | Massachusetts | 02199
City | State | ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 10/21/2026
MM / DD / YYYY

✘ [signature]
Signature of petitioner or representative, including representative's title

**Attorneys**

Daniel A. Fliman
Printed Name

Paul Hastings LLP
Firm name, if any

200 Park Avenue
Number Street

New York | New York | 10166
City | State | ZIP Code

Contact phone 212-318-6000 Email danfliman@paulhastings.com

Bar number 4219697

State New York

✘ */s/ Daniel A. Fliman*
Signature of attorney

Date signed 10/21/2026
MM / DD / YYYY

**Name and mailing address of petitioner**

FYI Ltd.
Name

Six Cricket Square
Number Street

George Town, Cayman Islands | Grand Cayman | KY1-1108
City | State | Zip Code

**Name and mailing address of petitioner's representative, if any**

Derek Reisinger, Authorized Signatory
Name

888 Boylston Street, Suite 1500
Number Street

Boston | Massachusetts | 02199
City | State | ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 10/21/2026
MM / DD / YYYY

✘ [signature]
Signature of petitioner or representative, including representative's title

Daniel A. Fliman
Printed Name

Paul Hastings LLP
Firm name, if any

200 Park Avenue
Number Street

New York | New York | 10166
City | State | ZIP Code

Contact phone 212-318-6000 Email danfliman@paulhastings.com

Bar number 4219697

State New York

✘ */s/ Daniel A. Fliman*
Signature of attorney

Date signed 10/21/2026
MM / DD / YYYY

**Name and mailing address of petitioner**

Olifant Fund, Ltd.
Name

Six Cricket Square
Number Street

George Town, Cayman Islands | Grand Cayman | KY1-1108
City | State | City

**Name and mailing address of petitioner's representative, if any**

Derek Reisinger, Authorized Signatory
Name

888 Boylston Street, Suite 1500
Number Street

Boston | Massachusetts | 02199
City | State | ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 10/21/2026
MM / DD / YYYY

✘ [signature]
Signature of petitioner or representative, including representative's title

Daniel A. Fliman
Printed Name

Paul Hastings LLP
Firm name, if any

200 Park Avenue
Number Street

New York | New York | 10166
City | State | ZIP Code

Contact phone 212-318-6000 Email danfliman@paulhastings.com

Bar number 4219697

State New York

✘ *Daniel A. Fliman*
Signature of attorney

Date signed 10/21/2026
MM / DD / YYYY

PAUL HASTINGS LLP
Daniel A. Fliman
Sayan Bhattacharyya
Robert Nussbaum
Ryan Montefusco
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000

*Attorneys for Petitioning Creditors FFI Fund Ltd., FYI Ltd., and Olifant Fund, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BRASKEM AMERICA FINANCE COMPANY,<br><br>Alleged Debtor. | Case No. 26-_____ (___)<br><br>Chapter 11 |

**CORPORATE OWNERSHIP STATEMENT OF FFI FUND LTD.**

Pursuant to Rules 1010(b) and 7007.1 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1010-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), FFI Fund Ltd. (the "Petitioning Creditor") hereby discloses that ABIL, Ltd., FFIP, L.P., BIL, Ltd., and New FFIO Ltd. are its parent corporations and that no publicly held corporation directly or indirectly owns 10% or more of its stock.

In accordance with 28 U.S.C. § 1746, the undersigned hereby declares under penalty of perjury under the laws of the United States that he has reviewed the foregoing and that it is true and correct to the best of his information and belief.

Dated: October 21, 2026
New York, New York

**FFI Fund Ltd.**

/s/
Name: Brian Guiney
Title: Senior Legal Counsel

PAUL HASTINGS LLP
Daniel A. Fliman
Sayan Bhattacharyya
Robert Nussbaum
Ryan Montefusco
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000

*Attorneys for Petitioning Creditors FFI Fund Ltd., FYI Ltd., and Olifant Fund, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BRASKEM AMERICA FINANCE COMPANY,<br><br>Alleged Debtor. | Case No. 26-_____ (___)<br><br>Chapter 11 |

**CORPORATE OWNERSHIP STATEMENT OF FYI LTD.**

Pursuant to Rules 1010(b) and 7007.1 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1010-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), FYI Ltd. (the "Petitioning Creditor") hereby discloses that New FYI Ltd. is its parent corporation and that no publicly held corporation directly or indirectly owns 10% or more of its stock.

In accordance with 28 U.S.C. § 1746, the undersigned hereby declares under penalty of perjury under the laws of the United States that he has reviewed the foregoing and that it is true and correct to the best of his information and belief.

Dated: October 21, 2026
New York, New York

**FYI Ltd.**

/s/

Name: Brian Guiney
Title: Senior Legal Counsel

PAUL HASTINGS LLP
Daniel A. Fliman
Sayan Bhattacharyya
Robert Nussbaum
Ryan Montefusco
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000

*Attorneys for Petitioning Creditors FFI Fund Ltd., FYI Ltd., and Olifant Fund, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BRASKEM AMERICA FINANCE COMPANY,<br><br>Alleged Debtor. | Case No. 26-_____ (___)<br><br>Chapter 11 |

**<u>CORPORATE OWNERSHIP STATEMENT OF OLIFANT FUND, LTD.</u>**

Pursuant to Rules 1010(b) and 7007.1 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1010-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Olifant Fund, Ltd. (the "Petitioning Creditor") hereby discloses that SBFF Ltd. is its parent corporation and that no publicly held corporation directly or indirectly owns 10% or more of its stock.

In accordance with 28 U.S.C. § 1746, the undersigned hereby declares under penalty of perjury under the laws of the United States that he has reviewed the foregoing and that it is true and correct to the best of his information and belief.

Dated: October 21, 2026
New York, New York

**Olifant Fund, Ltd.**

/s/

Name: Brian Guiney
Title: Senior Legal Counsel

PAUL HASTINGS LLP
Daniel A. Fliman
Sayan Bhattacharyya
Robert Nussbaum
Ryan Montefusco
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000

*Attorneys for Petitioning Creditors FFI Fund Ltd., FYI Ltd., and Olifant Fund, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BRASKEM AMERICA FINANCE COMPANY,<br><br>Alleged Debtor. | Case No. 26-_____ (___)<br><br>Chapter 11 |

**RULE 1003(a) STATEMENT**
**REGARDING TRANSFERRED CLAIMS OF FFI FUND LTD.**

Joseph Joshua Kogan, being duly sworn, hereby states as follows:

1. I make this statement on behalf of FFI Fund Ltd. (the "Petitioning Creditor") in the above-captioned involuntary chapter 11 case (the "Bankruptcy Case") commenced by the Petitioning Creditor and other petitioning creditors against Braskem America Finance Company (the "Debtor"). I am fully familiar with the facts set forth herein either through my own personal knowledge or through a review of documents related to the Petitioning Creditor's claim against the Debtor.

2. I am a Managing Director of Bracebridge Capital, LLC, the investment adviser of the Petitioning Creditor, and am authorized to make this statement on behalf of the Petitioning Creditor.

3. The Petitioning Creditor holds claims against the Debtor in the aggregate principal amount of at least $190,137,000, together with accrued and unpaid interest, applicable fees, costs and other charges, based upon certain of its holdings of the 7.125% Notes due 2041 (the "2041 Notes") issued by the Debtor.[1] The 2041 Notes held by the Petitioning Creditor and relied upon for the purpose of satisfying the requirements of 11 U.S.C. § 303(b)(1) were acquired on various dates between September 29, 2025 and October 14, 2026, as reflected in the documents attached hereto as **Exhibit A**. The consideration paid by the Petitioning Creditor in connection with each such purchase of the 2041 Notes, together with the terms of each such purchase, are also reflected in **Exhibit A**.

4. The Petitioning Creditor acquired the 2041 Notes on the open market for investment purposes, and none of the claims evidenced thereby was transferred or acquired for the purpose of commencing the Bankruptcy Case.

[*Remainder of Page Left Intentionally Blank*]

[1] The aggregate principal amount reflects the Petitioning Creditors' holdings as of the Petition Date on an as-traded basis, including certain trades that remain pending settlement. Accordingly, the supporting documentation attached hereto as **Exhibit A** may reflect lower amounts due solely to the timing of settlement of those trades.

Dated: October 21, 2026
New York, New York

**FFI Fund Ltd.**

By: /s/ ______________________

Name: Joseph Joshua Kogan
Title: Managing Director

# Exhibit A

Custody/Positions

# As of Positions - Proof of Holdings

*Date: Real Time (10/19/2026)* *Funds: 1 of 79 Selected* *View Date: October 19, 2026*

STATE STREET

| Fund | Fund Name | Currency | Isin | SS Asset ID | Security Name | Settled/Original Face |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| CBC1 | FFI | USD - US DOLLAR | USU1065PAA94 | U1065PAA9 | BRASKEM AMERICA FINANCE | 175,096,000.000 |
| CBC1 | FFI | USD - US DOLLAR | US10554CAA09 | 10554CAA0 | BRASKEM AMERICA FINANCE | 500,000.000 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |

| Id | Trade Date | Trade Type | Front Office Name | TR Symbol | CUSIP | ISIN | CCY | Quantity | Price | Convert Px | Position Px | Total Cash | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684303 | 9/29/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,450,000 | 38 | 38 | 39.15000153 | 1,967,292 | 9/30/2025 |
| 685307 | 9/30/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,070,000 | 39.75 | 39.75 | 39.15000153 | 1,233,469 | 10/1/2025 |
| 688658 | 10/15/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 5,658,000 | 39.65 | 39.65 | 38.5 | 3,387,625 | 10/16/2025 |
| 702884 | 12/2/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,380,000 | 34 | 34 | 35.5 | 731,854 | 12/3/2025 |
| 714980 | 1/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 339,000 | 36.91 | 36.91 | 41 | 136,262 | 1/8/2026 |
| 718205 | 1/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 345,000 | 36.555 | 36.555 | 37 | 200,390 | 1/20/2026 |
| 719330 | 1/22/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 391,000 | 37 | 37 | 37.5 | 144,747 | 1/23/2026 |
| 722079 | 1/29/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 38.47 | 38.47 | 38.75 | 386,283 | 1/30/2026 |
| 722814 | 1/30/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 39.97 | 39.97 | 38.75 | 200,840 | 2/2/2026 |
| 743824 | 4/1/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,197,000 | 40.5 | 40.5 | 57 | 1,507,875 | 4/2/2026 |
| 763414 | 5/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,450,000 | 54 | 54 | 51.75 | 1,979,359 | 6/1/2026 |
| 763837 | 6/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,500,000 | 54 | 54 | 54.5 | 2,828,646 | 6/2/2026 |
| 763668 | 6/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 10,055,000 | 54 | 54 | 54.5 | 8,126,699 | 6/2/2026 |
| 764129 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 53.5 | 53.5 | 55 | 112,185 | 6/3/2026 |
| 764315 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,245,000 | 53.875 | 53.875 | 55 | 703,023 | 6/3/2026 |
| 764312 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,500,000 | 53.875 | 53.875 | 55 | 2,823,385 | 6/3/2026 |
| 764314 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 4,550,000 | 53.875 | 53.875 | 55 | 3,670,401 | 6/3/2026 |
| 764281 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 7,000,000 | 54 | 54 | 55 | 5,659,271 | 6/3/2026 |
| 764490 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,400,000 | 54.75 | 54.75 | 55 | 1,147,250 | 6/4/2026 |
| 764462 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,247,000 | 54.5 | 54.5 | 55 | 1,833,311 | 6/4/2026 |
| 764668 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 4,284,000 | 55 | 55 | 55 | 3,525,885 | 6/4/2026 |
| 764729 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 6,298,000 | 55.125 | 55.125 | 55 | 5,195,220 | 6/4/2026 |
| 764740 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 7,000,000 | 55.125 | 55.125 | 55 | 5,773,750 | 6/4/2026 |
| 765093 | 6/4/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,043,000 | 55.3 | 55.3 | 55 | 2,518,317 | 6/5/2026 |
| 765988 | 6/8/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 785,000 | 57.86 | 57.86 | 56 | 475,486 | 6/9/2026 |
| 766183 | 6/8/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,495,000 | 57.75 | 57.75 | 56 | 1,290,852 | 6/9/2026 |
| 766871 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,415,000 | 57.5 | 57.5 | 56.5 | 2,077,978 | 6/10/2026 |
| 766587 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,773,000 | 57.5 | 57.5 | 56.5 | 3,246,464 | 6/10/2026 |
| 767560 | 6/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 5,600,000 | 56.5 | 56.5 | 56.5 | 4,741,667 | 6/12/2026 |
| 768676 | 6/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,338,000 | 53.75 | 53.75 | 58.5 | 1,891,101 | 6/17/2026 |
| 771522 | 6/22/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,897,000 | 52 | 52 | 59 | 1,490,189 | 6/23/2026 |
| 773287 | 6/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 559,000 | 51.51 | 51.51 | 59.25 | 287,941 | 6/26/2026 |
| 774044 | 6/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,150,000 | 54.375 | 54.375 | 60.25 | 2,446,875 | 6/30/2026 |
| 774337 | 6/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 54.755 | 54.755 | 60.5 | 109,510 | 7/1/2026 |
| 774488 | 6/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,310,000 | 54.41 | 54.41 | 60.5 | 1,795,530 | 7/1/2026 |
| 776261 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,015,000 | 56 | 56 | 59.5 | 812,000 | 7/8/2026 |
| 776278 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,500,000 | 56 | 56 | 59.5 | 2,800,000 | 7/8/2026 |
| 777860 | 7/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 400,000 | 57.755 | 57.755 | 59.25 | 231,020 | 7/14/2026 |
| 777890 | 7/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,420,000 | 57.755 | 57.755 | 59.25 | 1,155,100 | 7/14/2026 |
| 778339 | 7/14/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,035,000 | 58.7 | 58.7 | 59 | 855,259 | 7/15/2026 |
| 778786 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 59.03 | 59.03 | 59.5 | 590,300 | 7/16/2026 |
| 778787 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 710,000 | 59 | 59 | 59.5 | 590,000 | 7/16/2026 |
| 779113 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,130,000 | 59.125 | 59.125 | 59.5 | 1,773,750 | 7/16/2026 |
| 780246 | 7/17/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 400,000 | 58.84 | 58.84 | 59.5 | 235,360 | 7/20/2026 |
| 780149 | 7/17/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,583,000 | 58.75 | 58.75 | 59.5 | 1,310,125 | 7/20/2026 |
| 781132 | 7/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,443,000 | 59 | 59 | 60 | 2,029,600 | 7/22/2026 |
| 782511 | 7/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 59.821 | 59.821 | 60 | 179,463 | 7/27/2026 |
| 782714 | 7/27/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 59.861 | 59.861 | 62 | 299,305 | 7/28/2026 |
| 783318 | 7/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,420,000 | 60.25 | 60.25 | 61.5 | 1,205,000 | 7/29/2026 |
| 783316 | 7/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,562,000 | 60 | 60 | 61.5 | 1,320,000 | 7/29/2026 |
| 783488 | 7/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,420,000 | 60.5 | 60.5 | 59.75 | 1,210,000 | 7/30/2026 |
| 783942 | 7/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 744,000 | 58.5 | 58.5 | 59.75 | 435,240 | 7/31/2026 |
| 785013 | 7/31/2026 | BUY | BRASKM 41 144A | 10554CAA0 | 10554CAA0 | US10554CAA09 | USD | 500,000 | 59.255 | 59.255 | 59.75 | 296,275 | 8/5/2026 |
| 787750 | 8/10/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 400,000 | 59.33 | 59.33 | 59.75 | 237,320 | 8/11/2026 |
| 788861 | 8/12/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 230,000 | 59.455 | 59.455 | 59.75 | 136,747 | 8/13/2026 |
| 788412 | 8/12/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,520,000 | 59.03 | 59.03 | 59.75 | 1,263,242 | 8/13/2026 |
| 791179 | 8/19/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,065,000 | 60.26 | 60.26 | 60 | 903,900 | 8/20/2026 |
| 792249 | 8/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 60.355 | 60.355 | 60 | 120,710 | 8/24/2026 |
| 794010 | 8/27/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 345,000 | 59.75 | 59.75 | 58 | 206,138 | 8/28/2026 |
| 794863 | 9/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 59.75 | 59.75 | 57.25 | 179,250 | 9/2/2026 |
| 798394 | 9/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 832,000 | 60.6 | 60.6 | 57.25 | 710,232 | 9/14/2026 |
| 803910 | 9/18/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.25 | 59.25 | 57 | 118,500 | 9/21/2026 |
| 803552 | 9/18/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 604,000 | 59.75 | 59.75 | 57 | 507,875 | 9/21/2026 |
| 805107 | 9/23/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 497,000 | 54.375 | 54.375 | 57 | 380,625 | 9/24/2026 |
| 805105 | 9/23/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 3,949,000 | 54.375 | 54.375 | 57 | 3,024,338 | 9/24/2026 |
| 805642 | 9/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 852,000 | 59.31 | 59.31 | 57 | 711,720 | 9/25/2026 |
| 805634 | 9/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,065,000 | 59.06 | 59.06 | 57 | 885,900 | 9/25/2026 |
| 806184 | 9/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 817,000 | 59.25 | 59.25 | 57 | 681,375 | 9/28/2026 |
| 806818 | 9/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 468,000 | 58.061 | 58.061 | 57 | 383,203 | 9/30/2026 |
| 807415 | 9/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 710,000 | 57.28 | 57.28 | 57 | 572,800 | 10/1/2026 |
| 807424 | 9/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 852,000 | 57.25 | 57.25 | 57 | 687,000 | 10/1/2026 |
| 808467 | 10/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 400,000 | 57.36 | 57.36 | 57 | 229,440 | 10/5/2026 |
| 811671 | 10/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,072,000 | 57.5 | 57.5 | 57 | 868,250 | 10/14/2026 |
| 812230 | 10/14/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 60,447,000 | 58.625 | 58.625 | 57 | 39,296,924 | 10/15/2026 |

PAUL HASTINGS LLP
Daniel A. Fliman
Sayan Bhattacharyya
Robert Nussbaum
Ryan Montefusco
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000

*Attorneys for Petitioning Creditors FFI Fund Ltd., FYI Ltd., and Olifant Fund, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BRASKEM AMERICA FINANCE COMPANY,<br><br>Alleged Debtor. | Case No. 26-_____ (___)<br><br>Chapter 11 |

**RULE 1003(a) STATEMENT**
**REGARDING TRANSFERRED CLAIMS OF FYI LTD.**

Joseph Joshua Kogan, being duly sworn, hereby states as follows:

1. I make this statement on behalf of FYI Ltd. (the "Petitioning Creditor") in the above-captioned involuntary chapter 11 case (the "Bankruptcy Case") commenced by the Petitioning Creditor and other petitioning creditors against Braskem America Finance Company (the "Debtor"). I am fully familiar with the facts set forth herein either through my own personal knowledge or through a review of documents related to the Petitioning Creditor's claim against the Debtor.

2. I am a Managing Director of Bracebridge Capital, LLC, the investment adviser of the Petitioning Creditor, and am authorized to make this statement on behalf of the Petitioning Creditor.

3. The Petitioning Creditor holds claims against the Debtor in the aggregate principal amount of at least $37,954,000, together with accrued and unpaid interest, applicable fees, costs and other charges, based upon certain of its holdings of the 7.125% Notes due 2041 (the "2041 Notes") issued by the Debtor.[1] The 2041 Notes held by the Petitioning Creditor and relied upon for the purpose of satisfying the requirements of 11 U.S.C. § 303(b)(1) were acquired on various dates between September 29, 2025 and October 13, 2026, as reflected in the documents attached hereto as **Exhibit A**. The consideration paid by the Petitioning Creditor in connection with each such purchase of the 2041 Notes, together with the terms of each such purchase, are also reflected in **Exhibit A**.

4. The Petitioning Creditor acquired the 2041 Notes on the open market for investment purposes, and none of the claims evidenced thereby was transferred or acquired for the purpose of commencing the Bankruptcy Case.

[*Remainder of Page Left Intentionally Blank*]

[1] The aggregate principal amount reflects the Petitioning Creditors' holdings as of the Petition Date on an as-traded basis, including certain trades that remain pending settlement. Accordingly, the supporting documentation attached hereto as **Exhibit A** may reflect lower amounts due solely to the timing of settlement of those trades.

Dated: October 21, 2026
New York, New York

**FYI Ltd.**

By: /s/ ______________________________
Name: Joseph Joshua Kogan
Title: Managing Director

# Exhibit A

Custody/Positions

# As of Positions - Proof of Holdings

STATE STREET

*Date: Real Time (10/19/2026)* *Funds: 1 of 79 Selected* *View Date: October 19, 2026*

| Fund | Fund Name | Currency | Isin | SS Asset ID | Security Name | Settled/Original Face |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| CBC0 | FYI LTD. | USD - US DOLLAR | USU1065PAA94 | U1065PAA9 | BRASKEM AMERICA FINANCE | 35,224,000.000 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |

| Id | Trade Date | Trade Type | Front Office Name | TR Symbol | CUSIP | ISIN | CCY | Quantity | Price | Convert Px | Position Px | Total Cash | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684303 | 9/29/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 800,000 | 38 | 38 | 39.15000153 | 1,967,292 | 9/30/2025 |
| 685307 | 9/30/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 480,000 | 39.75 | 39.75 | 39.15000153 | 1,233,469 | 10/1/2025 |
| 688658 | 10/15/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,312,000 | 39.65 | 39.65 | 38.5 | 3,387,625 | 10/16/2025 |
| 692199 | 10/29/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 41.4 | 41.4 | 35.5 | 260,037 | 10/30/2025 |
| 702884 | 12/2/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 320,000 | 34 | 34 | 35.5 | 731,854 | 12/3/2025 |
| 704444 | 12/8/2025 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 35 | 35 | 35.35 | 75,423 | 12/9/2025 |
| 717397 | 1/14/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 755,000 | 36 | 36 | 37 | 297,651 | 1/15/2026 |
| 718205 | 1/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 80,000 | 36.555 | 36.555 | 37 | 200,390 | 1/20/2026 |
| 722079 | 1/29/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 38.47 | 38.47 | 38.75 | 386,283 | 1/30/2026 |
| 743824 | 4/1/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 692,000 | 40.5 | 40.5 | 57 | 1,507,875 | 4/2/2026 |
| 763347 | 5/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 54 | 54 | 51.75 | 113,106 | 6/1/2026 |
| 763414 | 5/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 525,000 | 54 | 54 | 51.75 | 1,979,359 | 6/1/2026 |
| 763837 | 6/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 54 | 54 | 54.5 | 2,828,646 | 6/2/2026 |
| 763668 | 6/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,155,000 | 54 | 54 | 54.5 | 8,126,699 | 6/2/2026 |
| 764283 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 54 | 54 | 55 | 282,964 | 6/3/2026 |
| 764312 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 53.875 | 53.875 | 55 | 2,823,385 | 6/3/2026 |
| 764314 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 975,000 | 53.875 | 53.875 | 55 | 3,670,401 | 6/3/2026 |
| 764281 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,500,000 | 54 | 54 | 55 | 5,659,271 | 6/3/2026 |
| 764490 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 54.75 | 54.75 | 55 | 1,147,250 | 6/4/2026 |
| 764462 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 481,000 | 54.5 | 54.5 | 55 | 1,833,311 | 6/4/2026 |
| 764668 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 918,000 | 55 | 55 | 55 | 3,525,885 | 6/4/2026 |
| 764737 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 55 | 55 | 55 | 576,125 | 6/4/2026 |
| 764729 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,350,000 | 55.125 | 55.125 | 55 | 5,195,220 | 6/4/2026 |
| 764740 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,500,000 | 55.125 | 55.125 | 55 | 5,773,750 | 6/4/2026 |
| 765093 | 6/4/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 652,000 | 55.3 | 55.3 | 55 | 2,518,317 | 6/5/2026 |
| 766183 | 6/8/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 320,000 | 57.75 | 57.75 | 56 | 1,290,852 | 6/9/2026 |
| 766871 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 517,000 | 57.5 | 57.5 | 56.5 | 2,077,978 | 6/10/2026 |
| 766587 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 808,000 | 57.5 | 57.5 | 56.5 | 3,246,464 | 6/10/2026 |
| 767560 | 6/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,200,000 | 56.5 | 56.5 | 56.5 | 4,741,667 | 6/12/2026 |
| 768386 | 6/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 54.4 | 54.4 | 58 | 114,500 | 6/16/2026 |
| 768670 | 6/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 54 | 54 | 58.5 | 113,740 | 6/17/2026 |
| 768676 | 6/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 501,000 | 53.75 | 53.75 | 58.5 | 1,891,101 | 6/17/2026 |
| 771522 | 6/22/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 406,000 | 52 | 52 | 59 | 1,490,189 | 6/23/2026 |
| 773141 | 6/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 51.5 | 51.5 | 59.25 | 309,000 | 6/26/2026 |
| 773505 | 6/26/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 864,000 | 52.255 | 52.255 | 59.25 | 451,483 | 6/29/2026 |
| 774014 | 6/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 54.28 | 54.28 | 60.25 | 271,400 | 6/30/2026 |
| 774044 | 6/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 675,000 | 54.375 | 54.375 | 60.25 | 2,446,875 | 6/30/2026 |
| 774339 | 6/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 54.75 | 54.75 | 60.5 | 109,500 | 7/1/2026 |
| 774488 | 6/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 495,000 | 54.41 | 54.41 | 60.5 | 1,795,530 | 7/1/2026 |
| 776261 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 217,000 | 56 | 56 | 59.5 | 812,000 | 7/8/2026 |
| 776278 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 56 | 56 | 59.5 | 2,800,000 | 7/8/2026 |
| 777890 | 7/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 260,000 | 57.755 | 57.755 | 59.25 | 1,155,100 | 7/14/2026 |
| 778339 | 7/14/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 189,000 | 58.7 | 58.7 | 59 | 855,259 | 7/15/2026 |
| 778787 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 130,000 | 59 | 59 | 59.5 | 590,000 | 7/16/2026 |
| 778786 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.03 | 59.03 | 59.5 | 590,300 | 7/16/2026 |
| 779113 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 390,000 | 59.125 | 59.125 | 59.5 | 1,773,750 | 7/16/2026 |
| 779231 | 7/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 59.28 | 59.28 | 59.5 | 177,840 | 7/17/2026 |
| 780149 | 7/17/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 290,000 | 58.75 | 58.75 | 59.5 | 1,310,125 | 7/20/2026 |
| 781132 | 7/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 447,000 | 59 | 59 | 60 | 2,029,600 | 7/22/2026 |
| 782763 | 7/27/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 59.75 | 59.75 | 62 | 298,750 | 7/28/2026 |
| 783318 | 7/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 260,000 | 60.25 | 60.25 | 61.5 | 1,205,000 | 7/29/2026 |
| 783316 | 7/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 286,000 | 60 | 60 | 61.5 | 1,320,000 | 7/29/2026 |
| 783488 | 7/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 260,000 | 60.5 | 60.5 | 59.75 | 1,210,000 | 7/30/2026 |
| 783486 | 7/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 60.35 | 60.35 | 59.75 | 603,500 | 7/30/2026 |
| 785011 | 7/31/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 59.255 | 59.255 | 59.75 | 177,765 | 8/5/2026 |
| 784885 | 7/31/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 625,000 | 59.25 | 59.25 | 59.75 | 370,313 | 8/3/2026 |
| 787669 | 8/10/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 59.255 | 59.255 | 59.75 | 592,550 | 8/11/2026 |
| 788412 | 8/12/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 278,000 | 59.03 | 59.03 | 59.75 | 1,263,242 | 8/13/2026 |
| 791179 | 8/19/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 195,000 | 60.26 | 60.26 | 60 | 903,900 | 8/20/2026 |
| 792198 | 8/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 230,000 | 60.355 | 60.355 | 60 | 138,817 | 8/24/2026 |
| 792399 | 8/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 60.26 | 60.26 | 60 | 602,600 | 8/24/2026 |
| 793081 | 8/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 62.53 | 62.53 | 54.25 | 312,650 | 8/26/2026 |
| 794358 | 8/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 706,000 | 59.95 | 59.95 | 58 | 423,247 | 8/31/2026 |
| 794884 | 9/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 400,000 | 59.75 | 59.75 | 57.25 | 239,000 | 9/2/2026 |
| 798394 | 9/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 152,000 | 60.6 | 60.6 | 57.25 | 710,232 | 9/14/2026 |
| 803552 | 9/18/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 110,000 | 59.75 | 59.75 | 57 | 507,875 | 9/21/2026 |
| 803909 | 9/18/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 58.25 | 58.25 | 57 | 116,500 | 9/21/2026 |
| 805107 | 9/23/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 91,000 | 54.375 | 54.375 | 57 | 380,625 | 9/24/2026 |
| 805105 | 9/23/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 723,000 | 54.375 | 54.375 | 57 | 3,024,338 | 9/24/2026 |
| 805642 | 9/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 156,000 | 59.31 | 59.31 | 57 | 711,720 | 9/25/2026 |
| 805634 | 9/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 195,000 | 59.06 | 59.06 | 57 | 885,900 | 9/25/2026 |
| 806184 | 9/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 149,000 | 59.25 | 59.25 | 57 | 681,375 | 9/28/2026 |
| 806050 | 9/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.32 | 59.32 | 57 | 118,640 | 9/28/2026 |
| 806009 | 9/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.411 | 59.411 | 57 | 118,822 | 9/28/2026 |
| 806818 | 9/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 86,000 | 58.061 | 58.061 | 57 | 383,203 | 9/30/2026 |
| 807415 | 9/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 130,000 | 57.28 | 57.28 | 57 | 572,800 | 10/1/2026 |
| 807424 | 9/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 156,000 | 57.25 | 57.25 | 57 | 687,000 | 10/1/2026 |
| 810463 | 10/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 57 | 57 | 57 | 114,000 | 10/8/2026 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811671 | 10/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 196,000 | 57.5 | 57.5 | 57 | 868,250 | 10/14/2026 |

PAUL HASTINGS LLP
Daniel A. Fliman
Sayan Bhattacharyya
Robert Nussbaum
Ryan Montefusco
200 Park Avenue
New York, New York 10166
Telephone: (212) 318-6000

*Attorneys for Petitioning Creditors FFI Fund Ltd., FYI Ltd., and Olifant Fund, Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>BRASKEM AMERICA FINANCE COMPANY,<br><br>Alleged Debtor. | Case No. 26-_____ (___)<br><br>Chapter 11 |

**RULE 1003(a) STATEMENT**
**REGARDING TRANSFERRED CLAIMS OF OLIFANT FUND, LTD.**

Joseph Joshua Kogan, being duly sworn, hereby states as follows:

1. I make this statement on behalf of Olifant Fund, Ltd. (the "Petitioning Creditor") in the above-captioned involuntary chapter 11 case (the "Bankruptcy Case") commenced by the Petitioning Creditor and other petitioning creditors against Braskem America Finance Company (the "Debtor"). I am fully familiar with the facts set forth herein either through my own personal knowledge or through a review of documents related to the Petitioning Creditor's claim against the Debtor.

2. I am a Managing Director of Bracebridge Capital, LLC, the investment adviser of the Petitioning Creditor, and am authorized to make this statement on behalf of the Petitioning Creditor.

3. The Petitioning Creditor holds claims against the Debtor in the aggregate principal amount of at least $44,000,000, together with accrued and unpaid interest, applicable fees, costs and other charges, based upon certain of its holdings of the 7.125% Notes due 2041 (the "2041 Notes") issued by the Debtor.[1] The 2041 Notes held by the Petitioning Creditor and relied upon for the purpose of satisfying the requirements of 11 U.S.C. § 303(b)(1) were acquired on various dates between September 29, 2025 and October 16, 2026, as reflected in the documents attached hereto as **Exhibit A**. The consideration paid by the Petitioning Creditor in connection with each such purchase of the 2041 Notes, together with the terms of each such purchase, are also reflected in **Exhibit A**.

4. The Petitioning Creditor acquired the 2041 Notes on the open market for investment purposes, and none of the claims evidenced thereby was transferred or acquired for the purpose of commencing the Bankruptcy Case.

[*Remainder of Page Left Intentionally Blank*]

[1] The aggregate principal amount reflects the Petitioning Creditors' holdings as of the Petition Date on an as-traded basis, including certain trades that remain pending settlement. Accordingly, the supporting documentation attached hereto as **Exhibit A** may reflect lower amounts due solely to the timing of settlement of those trades.

Dated: October 21, 2026
New York, New York

**Olifant Fund, Ltd.**

By: /s/ ______________________
Name: Joseph Joshua Kogan
Title: Managing Director

**Exhibit A**

Custody/Positions

# As of Positions - Proof of Holdings

STATE STREET

*Date: Real Time (10/19/2026)* *Funds: 1 of 79 Selected* *View Date: October 19, 2026*

| Fund | Fund Name | Currency | Isin | SS Asset ID | Security Name | Settled/Original Face |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| CBC2 | OLIFANT | USD - US DOLLAR | US10554CAA09 | 10554CAA0 | BRASKEM AMERICA FINANCE | 200,000.000 |
| CBC2 | OLIFANT | USD - US DOLLAR | USU1065PAA94 | U1065PAA9 | BRASKEM AMERICA FINANCE | 43,640,000.000 |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | | [redacted] | [redacted] | [redacted] |

| Id | Trade Date | Trade Type | Front Office Name | TR Symbol | CUSIP | ISIN | CCY | Quantity | Price | Convert Px | Position Px | Total Cash | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684303 | 9/29/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 38 | 38 | 39.15000153 | 1,967,292 | 9/30/2025 |
| 685307 | 9/30/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 450,000 | 39.75 | 39.75 | 39.15000153 | 1,233,469 | 10/1/2025 |
| 688658 | 10/15/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,230,000 | 39.65 | 39.65 | 38.5 | 3,387,625 | 10/16/2025 |
| 702884 | 12/2/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 34 | 34 | 35.5 | 731,854 | 12/3/2025 |
| 708648 | 12/12/2025 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 34.255 | 34.255 | 36.25 | 222,511 | 12/15/2025 |
| 716321 | 1/12/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 35.158 | 35.158 | 39.8 | 231,254 | 1/13/2026 |
| 718205 | 1/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 75,000 | 36.555 | 36.555 | 37 | 200,390 | 1/20/2026 |
| 722079 | 1/29/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 38.47 | 38.47 | 38.75 | 386,283 | 1/30/2026 |
| 722806 | 1/30/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 39 | 39 | 38.75 | 78,396 | 2/2/2026 |
| 726843 | 2/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 250,000 | 39.5 | 39.5 | 40.25 | 99,740 | 2/12/2026 |
| 734201 | 3/6/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 35.5 | 35.5 | 41 | 72,860 | 3/9/2026 |
| 743824 | 4/1/2026 | SELL | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 711,000 | 40.5 | 40.5 | 57 | 1,507,875 | 4/2/2026 |
| 763414 | 5/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 525,000 | 54 | 54 | 51.75 | 1,979,359 | 6/1/2026 |
| 763837 | 6/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 54 | 54 | 54.5 | 2,828,646 | 6/2/2026 |
| 763668 | 6/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 2,155,000 | 54 | 54 | 54.5 | 8,126,699 | 6/2/2026 |
| 764312 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 53.875 | 53.875 | 55 | 2,823,385 | 6/3/2026 |
| 764314 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 975,000 | 53.875 | 53.875 | 55 | 3,670,401 | 6/3/2026 |
| 764281 | 6/2/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,500,000 | 54 | 54 | 55 | 5,659,271 | 6/3/2026 |
| 764490 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 54.75 | 54.75 | 55 | 1,147,250 | 6/4/2026 |
| 764462 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 482,000 | 54.5 | 54.5 | 55 | 1,833,311 | 6/4/2026 |
| 764668 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 918,000 | 55 | 55 | 55 | 3,525,885 | 6/4/2026 |
| 764729 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,350,000 | 55.125 | 55.125 | 55 | 5,195,220 | 6/4/2026 |
| 764740 | 6/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,500,000 | 55.125 | 55.125 | 55 | 5,773,750 | 6/4/2026 |
| 765093 | 6/4/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 652,000 | 55.3 | 55.3 | 55 | 2,518,317 | 6/5/2026 |
| 766183 | 6/8/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 320,000 | 57.75 | 57.75 | 56 | 1,290,852 | 6/9/2026 |
| 766764 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 250,000 | 57.155 | 57.155 | 56.5 | 149,716 | 6/10/2026 |
| 766401 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 460,000 | 57.75 | 57.75 | 56.5 | 278,214 | 6/10/2026 |
| 766871 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 518,000 | 57.5 | 57.5 | 56.5 | 2,077,978 | 6/10/2026 |
| 766587 | 6/9/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 809,000 | 57.5 | 57.5 | 56.5 | 3,246,464 | 6/10/2026 |
| 767560 | 6/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,200,000 | 56.5 | 56.5 | 56.5 | 4,741,667 | 6/12/2026 |
| 768676 | 6/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 501,000 | 53.75 | 53.75 | 58.5 | 1,891,101 | 6/17/2026 |
| 771522 | 6/22/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 407,000 | 52 | 52 | 59 | 1,490,189 | 6/23/2026 |
| 771443 | 6/22/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 52.18 | 52.18 | 59 | 551,685 | 6/23/2026 |
| 773085 | 6/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 51.5 | 51.5 | 59.25 | 257,500 | 6/26/2026 |
| 774044 | 6/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 675,000 | 54.375 | 54.375 | 60.25 | 2,446,875 | 6/30/2026 |
| 774488 | 6/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 495,000 | 54.41 | 54.41 | 60.5 | 1,795,530 | 7/1/2026 |
| 774436 | 6/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 54.75 | 54.75 | 60.5 | 547,500 | 7/1/2026 |
| 774865 | 7/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 1,000,000 | 55.06 | 55.06 | 59 | 550,600 | 7/2/2026 |
| 776261 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 218,000 | 56 | 56 | 59.5 | 812,000 | 7/8/2026 |
| 776069 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 290,000 | 55.855 | 55.855 | 59.5 | 161,980 | 7/8/2026 |
| 776278 | 7/7/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 750,000 | 56 | 56 | 59.5 | 2,800,000 | 7/8/2026 |
| 777890 | 7/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 320,000 | 57.755 | 57.755 | 59.25 | 1,155,100 | 7/14/2026 |
| 778339 | 7/14/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 233,000 | 58.7 | 58.7 | 59 | 855,259 | 7/15/2026 |
| 778787 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 160,000 | 59 | 59 | 59.5 | 590,000 | 7/16/2026 |
| 778740 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 58.611 | 58.611 | 59.5 | 117,222 | 7/16/2026 |
| 778786 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.03 | 59.03 | 59.5 | 590,300 | 7/16/2026 |
| 779113 | 7/15/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 480,000 | 59.125 | 59.125 | 59.5 | 1,773,750 | 7/16/2026 |
| 780149 | 7/17/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 357,000 | 58.75 | 58.75 | 59.5 | 1,310,125 | 7/20/2026 |
| 780011 | 7/17/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 700,000 | 58.84 | 58.84 | 59.5 | 411,880 | 7/20/2026 |
| 781132 | 7/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 550,000 | 59 | 59 | 60 | 2,029,600 | 7/22/2026 |
| 782544 | 7/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.581 | 59.581 | 60 | 119,162 | 7/27/2026 |
| 783318 | 7/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 320,000 | 60.25 | 60.25 | 61.5 | 1,205,000 | 7/29/2026 |
| 783316 | 7/28/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 352,000 | 60 | 60 | 61.5 | 1,320,000 | 7/29/2026 |
| 783488 | 7/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 320,000 | 60.5 | 60.5 | 59.75 | 1,210,000 | 7/30/2026 |
| 785012 | 7/31/2026 | BUY | BRASKM 41 144A | 10554CAA0 | 10554CAA0 | US10554CAA09 | USD | 200,000 | 59.155 | 59.155 | 59.75 | 118,310 | 8/3/2026 |
| 786301 | 8/5/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 285,000 | 59.75 | 59.75 | 59.75 | 170,288 | 8/6/2026 |
| 787671 | 8/10/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 59.255 | 59.255 | 59.75 | 177,765 | 8/11/2026 |
| 788412 | 8/12/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 342,000 | 59.03 | 59.03 | 59.75 | 1,263,242 | 8/13/2026 |
| 790202 | 8/17/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 221,000 | 59.755 | 59.755 | 60 | 132,059 | 8/18/2026 |
| 791179 | 8/19/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 240,000 | 60.26 | 60.26 | 60 | 903,900 | 8/20/2026 |
| 791574 | 8/20/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 60.1 | 60.1 | 60 | 120,200 | 8/21/2026 |
| 791925 | 8/20/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 600,000 | 60.06 | 60.06 | 60 | 360,360 | 8/21/2026 |
| 792246 | 8/21/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 60.355 | 60.355 | 60 | 120,710 | 8/24/2026 |
| 792861 | 8/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 800,000 | 61.555 | 61.555 | 55 | 492,440 | 8/25/2026 |
| 795037 | 9/1/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 59.75 | 59.75 | 57.25 | 119,500 | 9/2/2026 |
| 796118 | 9/3/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 300,000 | 59.755 | 59.755 | 57.25 | 179,265 | 9/4/2026 |
| 798394 | 9/11/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 188,000 | 60.6 | 60.6 | 57.25 | 710,232 | 9/14/2026 |
| 803552 | 9/18/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 136,000 | 59.75 | 59.75 | 57 | 507,875 | 9/21/2026 |
| 805107 | 9/23/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 112,000 | 54.375 | 54.375 | 57 | 380,625 | 9/24/2026 |
| 805105 | 9/23/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 890,000 | 54.375 | 54.375 | 57 | 3,024,338 | 9/24/2026 |
| 805642 | 9/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 192,000 | 59.31 | 59.31 | 57 | 711,720 | 9/25/2026 |
| 805634 | 9/24/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 240,000 | 59.06 | 59.06 | 57 | 885,900 | 9/25/2026 |
| 806184 | 9/25/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 184,000 | 59.25 | 59.25 | 57 | 681,375 | 9/28/2026 |
| 806818 | 9/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 106,000 | 58.061 | 58.061 | 57 | 383,203 | 9/30/2026 |
| 806867 | 9/29/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 57.281 | 57.281 | 57 | 114,562 | 9/30/2026 |
| 807415 | 9/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 160,000 | 57.28 | 57.28 | 57 | 572,800 | 10/1/2026 |
| 807424 | 9/30/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 192,000 | 57.25 | 57.25 | 57 | 687,000 | 10/1/2026 |
| 811828 | 10/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 200,000 | 57.112 | 57.112 | 57 | 114,224 | 10/14/2026 |
| 811671 | 10/13/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 242,000 | 57.5 | 57.5 | 57 | 868,250 | 10/14/2026 |
| 812230 | 10/14/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 6,584,000 | 58.625 | 58.625 | 57 | 39,296,924 | 10/15/2026 |
| 813955 | 10/16/2026 | BUY | BRASKM 41 | EI7570142 | EI7570142 | USU1065PAA94 | USD | 500,000 | 57.281 | 57.281 | 57 | 286,405 | 10/19/2026 |